**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| MOTOROLA SOLUTIONS, INC., and<br>MOTOROLA SOLUTIONS MALAYSIA<br>SDN. BHD., | ) <br> ) <br> ) <br> ) | |
| Plaintiffs | ) <br> ) | Civil Action No.: 1:17-cv-01973 |
| v. | ) <br> ) | Honorable Charles R. Norgle Sr. |
| HYTERA COMMUNICATIONS<br>CORPORATION LTD.,<br>HYTERA AMERICA, INC., AND<br>HYTERA COMMUNICATIONS<br>AMERICA (WEST), INC., | ) <br> ) <br> ) <br> ) <br> ) <br> ) | |
| Defendants | ) <br> ) | |

## <u>DECLARATION OF WESLEY WOZNIAK</u>

I, Wesley Wozniak, hereby declare as follows:

1.      I am a Senior Producer and Media Artist at Fulcrum Legal Graphics, Inc. ("Fulcrum").

2.      I am over the age of eighteen and suffer from no mental or physical disabilities that would render me incompetent to testify in this matter. I have knowledge of the facts set forth therein, and if called to testify as a witness thereto, could do so competently under oath.

3.      I have worked at Fulcrum for 12 years. I have extensive experience in creating demonstratives for use in litigation proceedings. In my capacity as a Media Artist or Senior Producer I have worked on more than 20 trials as well as a large number of matters that never reached trial.

4.      Counsel for Motorola engaged the services of Fulcrum to prepare demonstratives, exhibits, and other visual aids that were used at trial. In addition to myself, my Fulcrum

colleagues that also prepared demonstratives, exhibits, and other visual aids for this trial are C.J. Hickey III, Peter Holwitz, Michael Lake, Bruce Lacey, and Sofia Stephens.

5.      The attorneys typically created sketches or outlines of the desired content for each demonstrative, exhibit, or visual aid and then worked with my team to prepare the final work product.

6.      During the course of the trial, my team prepared approximately 1,000 slides to present to the jury. Of that total, fifty-three (53) slides were actually used for Motorola's opening statement; ten (10) slides were used for the direct examination of Russell Lund, Motorola's Vice President of Engineering for Professional and Commercial Radios; three (3) slides were used for the direct examination of Scott Shepard, Motorola's Deputy Chief Information Security Officer; twenty-three (23) slides were used for the direct examination of Mark Boerger, Motorola's Distinguished Member of the Technical Staff; fourteen (14) slides were used for the direct examination of Jesus Corretjer, Motorola's Distinguished Member of the Technical Staff; twenty-two (22) slides were used for the direct examination of Daniel Zetzl, Motorola's Co-Chief Software Architect; six (6) slides were used for the direct examination of Sanjay Karpoor, Motorola's Distinguished Member of the Technical Staff; three-hundred-and-ninety-four (394) slides were used for the direct examination of Stephen Wicker, Motorola's Technical Expert on Trade Secret Misappropriation and thirty (30) for use in Motorola's rebuttal case; one-hundred-and-thirty-six (136) slides were used for the direct examination of Sundeep Rangan, Motorola's Technical Expert on Trade Secret Misappropriation; fifty-three (53) slides were used for the direct examination of James Malackowski, Motorola's Damages Expert and twelve (12) for use in Motorola's rebuttal case; two (2) slides were used for the cross examination of Andrew Grimmett, Hytera's Technical Expert on DMR; two (2) slides were used for the cross

examination of Debra Aron, Hytera's Damages Expert; and one-hundred-and-ninety (190) slides were used for Motorola's closing statement.

7.     The approximately 1,000 slides noted above were not simply enlarged copies of exhibits already entered into evidence.  Many of the slides included graphics or animations visually illustrating the concepts to be elicited during the witnesses' testimony or explaining the technology in this dispute.

8.     The time my colleagues and I spent on these tasks were tracked daily per person in the normal course of business.  Those daily time entries were later transferred to invoices which were sent to Kirkland & Ellis, LLP ("Kirkland") on a regular basis for payment on behalf of Motorola.  True and correct copies of these invoices are submitted herewith as **Exhibit 1**.

9.     I have created a ledger of Fulcrum's time entries in this matter to summarize the fees Fulcrum has billed Motorola.  Attached as **Exhibit 2** is a true and correct copy of this ledger.  Among other things, this ledger includes the name of the artist performing the work, the date the work was performed, the amount of time billed, the hourly rate, and a total dollar amount billed.  I have reviewed each of these daily time entries and have discussed them with each of my colleagues that worked on this matter.  I included a percentage next to each line item that reflects the amount of time spent preparing the demonstratives, exhibits, or other visual aids—as opposed to time spent meeting with Motorola's counsel or traveling.  As reflected in Exhibit 2, this percentage was then multiplied by the billed amount to determine an adjusted fee attributable to time spent preparing the demonstratives, exhibits, or other visual aids.

10.     The total amount Fulcrum billed to Kirkland on behalf of Motorola for this matter is $730,971.00.  After deducting the amounts not attributable to preparation of demonstratives,

3

exhibits, or other visual aids, the adjusted total is $436,146.80. This adjusted total reflects nearly a 40% reduction in what was actually billed to Motorola.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct pursuant to 28 U.S.C. § 1746. This declaration was executed on June 23, 2020, in San Francisco, California.

DATED: June 23, 2020

_____
Wesley Wozniak

4

Exhibit 1



**4000 CIVIC CENTER DRIVE, SUITE 360
SAN RAFAEL, CA 94903**

October 22, 2019

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

      **Re:**    **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
              Fulcrum File Number: 1130.039

Dear Mr. Alper:

I have enclosed Fulcrum invoice number 5120 dated October 22, 2019. This covers
charges from October 1 to October 15, 2019.

If you have any questions about the enclosed invoice, please contact me.

Sincerely,

Wes Wozniak

Wesley Wozniak
Senior Producer

**Fulcrum Legal Graphics**

Invoice[1]

October 22, 2019

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
4000 Civic Center Drive, Suite 360
San Rafael, CA 94903
(415) 490-3540
EIN: 94-3289857

Re: **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

*Invoice Period: October 1 to October 15, 2019*

Invoice Number: 5120

Professional Services:

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| C.J. Hickey III | Vice President / Producer | $ 350.00 | 12.3 | 0.0 | 12.3 | $ 4,305.00 |
| Wes Wozniak | Senior Producer / Media Artist | $ 260.00 | 36.4 | 0.0 | 36.4 | $ 9,464.00 |
| Peter Holwitz | Senior Media Artist | $ 230.00 | 42.5 | 0.0 | 42.5 | $ 9,775.00 |
| Sofia Stephens | Media Artist | $ 220.00 | 5.0 | 0.0 | 5.0 | $ 1,100.00 |
| | *Total Tax on Labor:* $0.00 | | | | | |

**Total Charges:**

Please see itemized bill for details

Professional Services: $ 24,644.00

TOTAL: **$ 24,644.00**

[1]Terms: Net 30 Days. Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 9.00% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

**C.J. Hickey III**
*Vice President / Producer*

| Date | Description | Hours | |
|---|---|---|---|
| 10/11/19 | Webex w/ A. Alper and R. Dokhanchy re Opening slides | 6.1 | |
| 10/13/19 | Opening demonstratives | 6.2 | |
| | Total Hours: | **12.3** | **0.0** |

**Wes Wozniak**
*Senior Producer / Media Artist*

| Date | Description | Hours | |
|---|---|---|---|
| 10/01/19 | Graphics production - Wicker | 1.9 | |
| 10/03/19 | Graphics production - Wicker | 1.8 | |
| 10/04/19 | Graphics production - Wicker | 5.4 | |
| 10/05/19 | Graphics production - Wicker | 1.6 | |
| 10/07/19 | Graphics production - Wicker | 0.9 | |
| 10/09/19 | Graphics production - Wicker | 7.2 | |
| 10/10/19 | Graphics production - Wicker | 1.5 | |
| 10/13/19 | Graphics production - Wicker | 2.9 | |
| 10/14/19 | Graphics production - Wicker, Opening | 6.2 | |
| 10/15/19 | Graphics production - Wicker | 7.0 | |
| | Total Hours: | **36.4** | **0.0** |

**Peter Holwitz**
*Senior Media Artist*

| Date | Description | Hours | |
|---|---|---|---|
| 10/08/19 | Graphics production - Wicker | 2.5 | |
| 10/09/19 | Graphics production - Wicker | 7.1 | |
| 10/12/19 | Graphics production - Motorola Opening deck revs | 4.2 | |
| 10/13/19 | Graphics production - Wicker Direct | 8.0 | |
| 10/14/19 | Graphics production - Opening, Wicker | 13.5 | |
| 10/15/19 | Graphics production - Wicker DSPF/Tutorial, Opening | 7.2 | |
| | Total Hours: | **42.5** | **0.0** |

**Sofia Stephens**
*Media Artist*

| Date | Description | Hours | |
|---|---|---|---|
| 10/14/19 | Graphics production | 5.0 | |
| | Total Hours: | **5.0** | **0.0** |



**FULCRUM**
*LEGAL GRAPHICS*

4000 CIVIC CENTER DRIVE, SUITE 360
SAN RAFAEL, CA 94903

November 21, 2019

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

      **Re:**    **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
            Fulcrum File Number: 1130.039

Dear Mr. Alper:

I have enclosed Fulcrum invoice number 5137 dated November 21, 2019. This covers
charges from October 16 to November 15, 2019.

If you have any questions about the enclosed invoice, please contact me.

Sincerely,

Kevin M. Hout, P. E.
President

**Fulcrum Legal Graphics**

Invoice[1]

November 21, 2019

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
4000 Civic Center Drive, Suite 360
San Rafael, CA 94903
(415) 490-3540
EIN: 94-3289857

Re: **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

*Invoice Period: October 16 to November 15, 2019*          Invoice Number: 5137

Professional Services:*

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| C.J. Hickey III | Vice President / Producer | $ 350.00 | 13.6 | 0.0 | 13.6 | $ 4,760.00 |
| Wes Wozniak | Senior Producer / Media Artist | $ 260.00 | 348.6 | 0.0 | 348.6 | $ 90,636.00 |
| Bruce Lacey | Senior Producer / Media Artist | $ 240.00 | 225.1 | 0.0 | 225.1 | $ 54,024.00 |
| Michael Lake | Senior Media Artist | $ 260.00 | 305.7 | 0.0 | 305.7 | $ 79,482.00 |
| Peter Holwitz | Senior Media Artist | $ 230.00 | 298.9 | 0.0 | 298.9 | $ 68,747.00 |
| Sofia Stephens | Media Artist | $ 220.00 | 16.5 | 0.0 | 16.5 | $ 3,630.00 |
| *Total Tax on Labor: $0.00* | | | | | | |

**Total Charges:**

Please see itemized bill for details

Professional Services: $ 301,279.00
Expenses: $ 3,779.08

**TOTAL: $ 305,058.08**

[1]Terms: Net 30 Days. Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 9.00% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics

Itemized Charges

| Professional Services | | | Regular | Taxable |
|---|---|---|---|---|

C.J. Hickey III
*Vice President / Producer*

| | | | | |
|---|---|---|---|---|
| 10/19/19 | Trial demonstrative production | | 5.4 | |
| 10/20/19 | Trial demonstrative production | | 7.8 | |
| 10/21/19 | Trial demonstrative production | | 0.4 | |
| | | Total Hours: | **13.6** | **0.0** |

Wes Wozniak
*Senior Producer / Media Artist*

| | | | | |
|---|---|---|---|---|
| 10/16/19 | Graphics production - Wicker | | 5.8 | |
| 10/17/19 | Graphics production - Wicker | | 1.9 | |
| 10/20/19 | Graphics production - Opening, Wicker | | 9.6 | |
| 10/21/19 | Graphics production - Opening, Wicker | | 4.5 | |
| 10/22/19 | Graphics production - Client calls, Wicker | | 5.9 | |
| 10/23/19 | Graphics production - Wicker | | 10.8 | |
| 10/24/19 | Graphics production - Wicker | | 2.8 | |
| 10/25/19 | On-site trial support | | 15.8 | |
| 10/26/19 | On-site trial support | | 19.0 | |
| 10/27/19 | On-site trial support | | 16.7 | |
| 10/28/19 | On-site trial support | | 14.9 | |
| 10/29/19 | On-site trial support | | 15.2 | |
| 10/30/19 | On-site trial support | | 16.4 | |
| 10/31/19 | On-site trial support | | 15.3 | |
| 11/01/19 | On-site trial support | | 8.0 | |
| 11/02/19 | On-site trial support | | 10.2 | |
| 11/03/19 | On-site trial support | | 10.7 | |
| 11/04/19 | On-site trial support | | 18.6 | |
| 11/05/19 | On-site trial support | | 16.8 | |
| 11/06/19 | On-site trial support | | 15.3 | |
| 11/07/19 | On-site trial support | | 10.8 | |
| 11/08/19 | On-site trial support | | 9.1 | |
| 11/09/19 | On-site trial support | | 9.5 | |
| 11/10/19 | On-site trial support | | 12.9 | |
| 11/11/19 | On-site trial support | | 15.3 | |
| 11/12/19 | On-site trial support | | 14.9 | |
| 11/13/19 | On-site trial support | | 13.8 | |
| 11/14/19 | On-site trial support | | 14.7 | |
| 11/15/19 | On-site trial support | | 13.4 | |
| | | Total Hours: | **348.6** | **0.0** |

# Fulcrum Legal Graphics

## Itemized Charges

| Professional Services *(cont.)* | | Regular | Taxable |
|---|---|---|---|

**Bruce Lacey**
*Senior Producer / Media Artist*

| | | | |
|---|---|---:|---:|
| 10/21/19 | Graphics production - Wicker | 6.9 | |
| 10/22/19 | Graphics production - Wicker | 0.4 | |
| 10/23/19 | Graphics production - Wicker | 8.0 | |
| 10/24/19 | Graphics production - Wicker | 6.6 | |
| 10/25/19 | Case preparation and logistics; On-site trial support | 15.7 | |
| 10/26/19 | On-site trial support | 19.3 | |
| 10/27/19 | On-site trial support | 16.5 | |
| 10/28/19 | On-site trial support | 14.9 | |
| 10/29/19 | On-site trial support | 15.4 | |
| 10/30/19 | On-site trial support | 16.4 | |
| 10/31/19 | On-site trial support | 15.4 | |
| 11/01/19 | On-site trial support | 8.0 | |
| 11/02/19 | On-site trial support | 9.8 | |
| 11/03/19 | On-site trial support | 10.4 | |
| 11/04/19 | On-site trial support | 17.4 | |
| 11/05/19 | On-site trial support | 17.3 | |
| 11/06/19 | On-site trial support | 15.9 | |
| 11/07/19 | On-site trial support | 10.8 | |
| | | **Total Hours: 225.1** | **0.0** |

**Michael Lake**
*Senior Media Artist*

| | | | |
|---|---|---:|---:|
| 10/21/19 | Graphics production - Rangan | 8.6 | |
| 10/22/19 | Case preparation and logistics | 2.0 | |
| 10/23/19 | On-site trial support | 15.2 | |
| 10/24/19 | On-site trial support | 14.8 | |
| 10/25/19 | On-site trial support | 15.0 | |
| 10/26/19 | On-site trial support | 15.5 | |
| 10/27/19 | On-site trial support | 14.8 | |
| 10/28/19 | On-site trial support | 14.8 | |
| 10/29/19 | On-site trial support | 15.5 | |
| 10/30/19 | On-site trial support | 14.0 | |
| 10/31/19 | On-site trial support | 13.3 | |
| 11/01/19 | On-site trial support | 11.3 | |
| 11/02/19 | On-site trial support | 12.5 | |
| 11/03/19 | On-site trial support | 13.2 | |
| 11/04/19 | On-site trial support | 8.0 | |
| 11/05/19 | On-site trial support | 14.8 | |
| 11/06/19 | On-site trial support | 8.2 | |

# Fulcrum Legal Graphics

Itemized Charges

| **Professional Services *(cont.)*** | | Regular | Taxable |
|---|---|---|---|

*M. Lake (cont.)*

| | | | |
|---|---|---|---|
| 11/10/19 | On-site trial support | 8.0 | |
| 11/11/19 | On-site trial support | 12.0 | |
| 11/12/19 | On-site trial support | 14.1 | |
| 11/13/19 | On-site trial support | 11.8 | |
| 11/14/19 | On-site trial support | 10.0 | |
| 11/15/19 | On-site trial support | 11.0 | |
| 11/16/19 | On-site trial support | 14.5 | |
| 11/17/19 | On-site trial support | 12.8 | |
| | Total Hours: | **305.7** | **0.0** |

Peter Holwitz
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 10/16/19 | Graphics production - Maleckowski | 4.8 | |
| 10/17/19 | Graphics production - Maleckowski | 7.0 | |
| 10/18/19 | Graphics production - Maleckowski | 4.3 | |
| 10/19/19 | Graphics production - Maleckowski, Moto Opening revisions | 8.0 | |
| 10/21/19 | Graphics production - Maleckowski, Moto Opening revisions | 9.2 | |
| 10/22/19 | Graphics production - Maleckowski, Moto Opening revisions | 4.0 | |
| 10/23/19 | Graphics production - Maleckowski, Boerger, Moto Opening revisions | 9.2 | |
| 10/27/19 | On-site trial support | 9.5 | |
| 10/28/19 | On-site trial support | 11.9 | |
| 10/29/19 | On-site trial support | 15.0 | |
| 10/30/19 | On-site trial support | 15.0 | |
| 10/31/19 | On-site trial support | 14.5 | |
| 11/01/19 | On-site trial support | 10.0 | |
| 11/02/19 | On-site trial support | 9.5 | |
| 11/03/19 | On-site trial support | 13.5 | |
| 11/04/19 | On-site trial support | 13.0 | |
| 11/05/19 | On-site trial support | 14.0 | |
| 11/06/19 | On-site trial support | 14.0 | |
| 11/07/19 | On-site trial support | 10.0 | |
| 11/08/19 | On-site trial support | 9.0 | |
| 11/09/19 | On-site trial support | 11.6 | |
| 11/10/19 | On-site trial support | 12.5 | |
| 11/11/19 | On-site trial support | 14.5 | |
| 11/12/19 | On-site trial support | 15.3 | |
| 11/13/19 | On-site trial support | 13.8 | |
| 11/14/19 | On-site trial support | 12.0 | |
| 11/15/19 | On-site trial support | 13.8 | |
| | Total Hours: | **298.9** | **0.0** |

# Fulcrum Legal Graphics

Itemized Charges

| Professional Services *(cont.)* | | Regular | Taxable |
|---|---|---|---|

Sofia Stephens
*Media Artist*

| | | | |
|---|---|---|---|
| 10/25/19 | Graphics production | 6.5 | |
| 11/15/19 | Case preparation and logistics; On-site trial support | 10.0 | |
| | | Total Hours: **16.5** | **0.0** |

| Expenses | | | tax |
|---|---|---|---|
| 10/23-11/6/19 | Airline/ taxis/ working meals - M. Lake | $ | 1,302.87 |
| 10/25-11/5/20 | Airline/ taxis/ working meals - B. Lacey | $ | 1,574.96 |
| 10/28/19 | UPS delivery - equipment | $ | 13.49 |
| 11/10-11/17/19 | Airline/ taxis/ working meals - M. Lake | $ | 887.76 |
| | Total Expenses: | **$** | **3,779.08** |



**4000 CIVIC CENTER DRIVE, SUITE 360**
**SAN RAFAEL, CA 94903**

December 27, 2019

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Re:** **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

Dear Mr. Alper:

I have enclosed Fulcrum invoice number 5148 dated December 27, 2019. This covers
charges from November 16 to December 15, 2019.

If you have any questions about the enclosed invoice, please contact me.

Sincerely,

Kevin M. Hout / by mcb

Kevin M. Hout, P. E.
President

# Fulcrum Legal Graphics

Invoice[1]

December 27, 2019

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

<u>Please Remit Payment To:</u>
Fulcrum Legal Graphics, Inc.
4000 Civic Center Drive, Suite 360
San Rafael, CA 94903
(415) 490-3540
EIN: 94-3289857

Re: **<u>Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.</u>**
Fulcrum File Number: 1130.039

*Invoice Period: November 16 to December 15, 2019*          Invoice Number: 5148

Professional Services:[*]

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Hours | Total Charges |
|---|---|---|---|---|---|---|
| Wes Wozniak | Senior Producer / Media Artist | $ 260.00 | 283.4 | 0.0 | 283.4 | $ 73,684.00 |
| Michael Lake | Senior Media Artist | $ 260.00 | 277.4 | 0.0 | 277.4 | $ 72,124.00 |
| Peter Holwitz | Senior Media Artist | $ 230.00 | 10.0 | 0.0 | 10.0 | $ 2,300.00 |
| Sofia Stephens | Media Artist | $ 220.00 | 153.1 | 0.0 | 153.1 | $ 33,682.00 |
| [*] *Total Tax on Labor:* $0.00 | | | | | | |

## Total Charges:

Please see itemized bill for details

Professional Services: $ 181,790.00
Expenses: $  23,943.77

**TOTAL: <u>$ 205,733.77</u>**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 9.00% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics

Itemized Charges

| Professional Services | Regular | Taxable |
|---|---|---|

Wes Wozniak
*Senior Producer / Media Artist*

| | | |
|---|---|---|
| 11/16/19 | On-site trial support | 15.1 |
| 11/17/19 | On-site trial support | 14.8 |
| 11/18/19 | On-site trial support | 14.9 |
| 11/19/19 | On-site trial support | 13.1 |
| 11/20/19 | On-site trial support | 11.4 |
| 11/21/19 | On-site trial support | 8.0 |
| 11/22/19 | On-site trial support | 8.0 |
| 11/23/19 | On-site trial support | 8.0 |
| 11/24/19 | On-site trial support | 12.4 |
| 11/25/19 | On-site trial support | 13.9 |
| 11/26/19 | On-site trial support | 14.2 |
| 12/01/19 | On-site trial support | 10.5 |
| 12/02/19 | On-site trial support | 14.2 |
| 12/03/19 | On-site trial support | 14.1 |
| 12/04/19 | On-site trial support | 12.6 |
| 12/05/19 | On-site trial support | 9.5 |
| 12/06/19 | On-site trial support | 8.0 |
| 12/07/19 | On-site trial support | 8.7 |
| 12/08/19 | On-site trial support | 11.5 |
| 12/09/19 | On-site trial support | 12.9 |
| 12/10/19 | On-site trial support | 12.7 |
| 12/11/19 | On-site trial support | 12.5 |
| 12/12/19 | On-site trial support | 10.4 |
| 12/13/19 | On-site trial support | 8.0 |
| 12/14/19 | On-site trial support | 4.0 |

Total Hours: **283.4** **0.0**

Michael Lake
*Senior Media Artist*

| | | |
|---|---|---|
| 11/18/19 | On-site trial support | 12.0 |
| 11/19/19 | On-site trial support | 11.2 |
| 11/20/19 | On-site trial support | 10.5 |
| 11/21/19 | On-site trial support | 10.2 |
| 11/22/19 | On-site trial support | 8.0 |
| 11/23/19 | On-site trial support | 9.5 |
| 11/24/19 | On-site trial support | 10.0 |

# Fulcrum Legal Graphics

Itemized Charges

| Professional Services *(cont.)* | | Regular | Taxable |
|---|---|---|---|

*M. Lake (cont.)*

| | | | |
|---|---|---|---|
| 11/25/19 | On-site trial support | 12.0 | |
| 11/26/19 | On-site trial support | 10.5 | |
| 11/27/19 | On-site trial support | 12.0 | |
| 11/30/19 | On-site trial support | 14.5 | |
| 12/01/19 | On-site trial support | 12.0 | |
| 12/02/19 | On-site trial support | 12.0 | |
| 12/03/19 | On-site trial support | 12.0 | |
| 12/04/19 | On-site trial support | 12.0 | |
| 12/05/19 | On-site trial support | 12.0 | |
| 12/06/19 | On-site trial support | 8.0 | |
| 12/07/19 | On-site trial support | 8.0 | |
| 12/08/19 | On-site trial support | 10.0 | |
| 12/09/19 | On-site trial support | 12.0 | |
| 12/10/19 | On-site trial support | 10.5 | |
| 12/11/19 | On-site trial support | 12.0 | |
| 12/12/19 | On-site trial support | 10.0 | |
| 12/13/19 | On-site trial support | 8.0 | |
| 12/14/19 | On-site trial support | 8.0 | |
| 12/15/19 | On-site trial support | 10.5 | |

Total Hours: **277.4** **0.0**

Peter Holwitz
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 11/16/19 | On-site trial support | 10.0 | |

Total Hours: **10.0** **0.0**

Sofia Stephens
*Media Artist*

| | | | |
|---|---|---|---|
| 11/15/19 | On-site trial support | 10.0 | |
| 11/16/19 | On-site trial support | 16.0 | |
| 11/17/19 | On-site trial support | 15.1 | |
| 11/18/19 | On-site trial support | 16.4 | |
| 11/19/19 | On-site trial support | 12.0 | |
| 11/20/19 | On-site trial support | 10.1 | |
| 11/21/19 | On-site trial support | 10.0 | |
| 11/22/19 | On-site trial support | 9.2 | |

**Fulcrum Legal Graphics**

Itemized Charges

| Professional Services *(cont.)* | | Regular | Taxable |
|---|---|---|---|

*S. Stephens (cont.)*

| | | | |
|---|---|---|---|
| 11/23/19 | On-site trial support | 8.0 | |
| 11/24/19 | On-site trial support | 12.0 | |
| 11/25/19 | On-site trial support | 13.9 | |
| 11/26/19 | On-site trial support | 12.4 | |
| 11/27/19 | On-site trial support | 8.0 | |

| | Total Hours: | **153.1** | **0.0** |
|---|---|---|---|

| Expenses | | | tax |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 10/25-12/17/19 | Airline/ taxis/ working meals - W. Wozniak | $ | 4,636.37 |
| 10/25-12/17/19 | Lodging - W. Wozniak | $ | 14,728.25 |
| 10/27-11/17/19 | Airline/ taxis/ working meals - P. Holwitz | $ | 2,045.86 |
| 10/29/19 | Art supplies | $ | 43.62 |
| 11/15-11/27/19 | Airline/ taxis/ working meals - S. Stephens | $ | 1,214.81 |
| 11/18 - 12/15/19 | Airline/ taxis/ working meals - M. Lake | $ | 1,274.86 |

| | Total Expenses: | $ | **23,943.77** |
|---|---|---|---|

# Fulcrum
### LEGAL GRAPHICS
**4000 CIVIC CENTER DRIVE, SUITE 360**
**SAN RAFAEL, CA 94903**

January 21, 2020

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Re:** **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

Dear Mr. Alper:

I have enclosed Fulcrum invoice number 5158 dated January 21, 2020. This covers charges from December 16, 2019 to December 31, 2020.

If you have any questions about the enclosed invoice, please contact me.

Sincerely,

Kevin M. Hout, P. E.
President

**Fulcrum Legal Graphics**

Invoice[1]

January 21, 2020

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
4000 Civic Center Drive, Suite 360
San Rafael, CA 94903
(415) 490-3540
EIN: 94-3289857

Re: **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

*Invoice Period:* *December 16 to December 31, 2019*          Invoice Number: 5158

Professional Services:[*]

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Charges |
|---|---|---|---|---|---|---|
| Wes Wozniak | Senior Producer / Media Artist | $ 260.00 | 22.5 | 0.0 | 22.5 | $ 5,850.00 |
| Michael Lake | Senior Media Artist | $ 260.00 | 46.5 | 0.0 | 46.5 | $ 12,090.00 |
| [*] *Total Tax on Labor:* *$0.00* | | | | | | |

**Total Charges:**

Please see itemized bill for details

Professional Services: $ 17,940.00
Expenses: $ 9,913.42


TOTAL: **$ 27,853.42**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 9.00% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics
## Itemized Charges

| Professional Services | | | Regular | Taxable |
|---|---|---|---|---|

**Wes Wozniak**
*Senior Producer / Media Artist*

| | | | | |
|---|---|---|---|---|
| 12/16/19 | On-site trial support | | 12.3 | |
| 12/17/19 | On-site trial support | | 10.2 | |
| | | Total Hours: | **22.5** | **0.0** |

**Michael Lake**
*Senior Media Artist*

| | | | | |
|---|---|---|---|---|
| 12/16/19 | On-site trial support | | 12.0 | |
| 12/17/19 | On-site trial support | | 12.0 | |
| 12/18/19 | On-site trial support | | 12.0 | |
| 12/19/19 | On-site trial support | | 10.5 | |
| | | Total Hours: | **46.5** | **0.0** |

| Expenses | | | | tax |
|---|---|---|---|---|
| 12/3-12/19/19 | Lodging/ working meals - M. Lake | | $ | 1,538.53 |
| 11/15-12/12/19 | Lodging - S. Stephens | | $ | 8,374.89 |
| | | Total Expenses: | **$** | **9,913.42** |



**4000 CIVIC CENTER DRIVE, SUITE 360**
**SAN RAFAEL, CA 94903**

February 5, 2020

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Re:** **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

Dear Mr. Alper:

I have enclosed Fulcrum invoice number 5172 dated February 5, 2020. This covers charges from January 1 to January 31, 2020.

If you have any questions about the enclosed invoice, please contact me.

Sincerely,

Kevin M. Hout, P. E.
President

## Fulcrum Legal Graphics

Invoice[1]

February 5, 2020

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
4000 Civic Center Drive, Suite 360
San Rafael, CA 94903
(415) 490-3540
EIN: 94-3289857

Re: **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

*Invoice Period:* January 1 to January 31, 2020      Invoice Number: 5172

Professional Services:[*]

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Charges |
|---|---|---|---|---|---|---|
| Wes Wozniak | Senior Producer / Media Artist | $ 260.00 | 221.3 | 0.0 | 221.3 | $ 57,538.00 |
| Peter Holwitz | Senior Media Artist | $ 230.00 | 235.5 | 0.0 | 235.5 | $ 54,165.00 |
| [*] *Total Tax on Labor:* $0.00 | | | | | | |

**Total Charges:**

Please see itemized bill for details               Professional Services:  $ 111,703.00

TOTAL:  **$ 111,703.00**

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 9.00% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics

Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

Wes Wozniak
*Senior Producer / Media Artist*

| | | | |
|---|---|---|---|
| 01/11/20 | On-site trial support | 13.9 | |
| 01/12/20 | On-site trial support | 13.6 | |
| 01/13/20 | On-site trial support | 14.2 | |
| 01/14/20 | Graphics production - Closing | 3.5 | |
| 01/15/20 | Graphics production | 3.8 | |
| 01/16/20 | Graphics production - Closing | 2.3 | |
| 01/17/20 | Graphics production - Closing | 2.1 | |
| 01/18/20 | On-site trial support | 10.4 | |
| 01/19/20 | On-site trial support | 9.9 | |
| 01/20/20 | On-site trial support | 17.6 | |
| 01/21/20 | On-site trial support | 12.6 | |
| 01/22/20 | On-site trial support | 12.2 | |
| 01/23/20 | On-site trial support | 9.5 | |
| 01/24/20 | On-site trial support | 8.0 | |
| 01/25/20 | On-site trial support | 8.5 | |
| 01/26/20 | On-site trial support | 11.0 | |
| 01/27/20 | On-site trial support | 10.2 | |
| 01/28/20 | On-site trial support | 11.6 | |
| 01/29/20 | On-site trial support | 14.7 | |
| 01/30/20 | On-site trial support | 16.1 | |
| 01/31/20 | On-site trial support | 15.6 | |

Total Hours: **221.3** **0.0**

Peter Holwitz
*Senior Media Artist*

| | | | |
|---|---|---|---|
| 01/11/20 | On-site trial support | 8.5 | |
| 01/12/20 | On-site trial support | 12.8 | |
| 01/13/20 | On-site trial support | 9.5 | |
| 01/14/20 | On-site trial support | 5.8 | |
| 01/15/19 | On-site trial support | 9.5 | |
| 01/16/20 | On-site trial support | 10.0 | |
| 01/17/20 | On-site trial support | 9.5 | |
| 01/18/20 | On-site trial support | 8.0 | |
| 01/19/20 | On-site trial support | 10.0 | |
| 01/20/20 | On-site trial support | 14.0 | |
| 01/21/20 | On-site trial support | 12.5 | |
| 01/22/20 | On-site trial support | 12.2 | |
| 01/23/20 | On-site trial support | 12.0 | |

# Fulcrum Legal Graphics

Itemized Charges

| Professional Services | | Regular | Taxable |
|---|---|---|---|

*P. Holwitz (cont.)*

| | | | |
|---|---|---|---|
| 01/24/20 | On-site trial support | 9.0 | |
| 01/25/20 | On-site trial support | 8.0 | |
| 01/26/20 | On-site trial support | 12.0 | |
| 01/27/20 | On-site trial support | 14.0 | |
| 01/28/20 | On-site trial support | 12.0 | |
| 01/29/20 | On-site trial support | 18.0 | |
| 01/30/29 | On-site trial support | 16.2 | |
| 01/31/20 | On-site trial support | 12.0 | |

Total Hours: **235.5** **0.0**



**4000 CIVIC CENTER DRIVE, SUITE 360**
**SAN RAFAEL, CA 94903**

February 25, 2020

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

**Re:**   **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
            Fulcrum File Number:  1130.039

Dear Mr. Alper:

I have enclosed Fulcrum invoice number 5184 dated February 25, 2020.  This covers charges
from February 1 to February 15, 2020.

If you have any questions about the enclosed invoice, please contact me.

Sincerely,

Kevin M. Hout, P. E.
President

## Fulcrum Legal Graphics

Invoice[1]

February 25, 2020

**Please Remit Payment To:**
Fulcrum Legal Graphics, Inc.
4000 Civic Center Drive, Suite 360
San Rafael, CA 94903
(415) 490-3540
EIN: 94-3289857

Adam R. Alper P.C.
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104

Re: **Hytera Communications Corp. Ltd et al v. Motorola Solutions, Inc.**
Fulcrum File Number: 1130.039

*Invoice Period:* *February 1 to February 15, 2020*          Invoice Number: 5184

Professional Services:[*]

| Employee Name | Employee Title | Hourly Rate | Regular Hours | Taxable[2] Hours | Total Hours | Total Charges |
|---|---|---|---|---|---|---|
| Wes Wozniak | Senior Producer / Media Artist | $ 260.00 | 199.5 | 0.0 | 199.5 | $ 51,870.00 |
| Peter Holwitz | Senior Media Artist | $ 230.00 | 181.5 | 0.0 | 181.5 | $ 41,745.00 |
| [*] *Total Tax on Labor:* *$0.00* | | | | | | |

**Total Charges:**

Please see itemized bill for details

| | |
|---|---|
| Professional Services: | $ 93,615.00 |
| Equipment Rental: | $ 250.00 |
| Expenses: | $ 16,744.67 |
| **TOTAL:** | **$110,609.67** |

[1]Terms: Net 30 Days.  Overdue accounts subject to 1.5% per month interest charge
[2]Labor on all finished product is subject to 9.00% sales tax per CA State Board of Equalization

# Fulcrum Legal Graphics

Itemized Charges

| Professional Services | | | Regular | Taxable |
|---|---|---|---|---|

**Wes Wozniak**
*Senior Producer / Media Artist*

| | | | | |
|---|---|---|---|---|
| 02/01/20 | On-site trial support | | 15.7 | |
| 02/02/20 | On-site trial support | | 14.5 | |
| 02/03/20 | On-site trial support | | 14.2 | |
| 02/04/20 | On-site trial support | | 13.4 | |
| 02/05/20 | On-site trial support | | 13.9 | |
| 02/06/20 | On-site trial support | | 15.8 | |
| 02/07/20 | On-site trial support | | 17.1 | |
| 02/08/20 | On-site trial support | | 14.2 | |
| 02/09/20 | On-site trial support | | 15.9 | |
| 02/10/20 | On-site trial support | | 14.2 | |
| 02/11/20 | On-site trial support | | 17.1 | |
| 02/12/20 | On-site trial support | | 16.4 | |
| 02/13/20 | On-site trial support | | 8.0 | |
| 02/14/20 | On-site trial support | | 9.1 | |
| | | Total Hours: | **199.5** | **0.0** |

**Peter Holwitz**
*Senior Media Artist*

| | | | | |
|---|---|---|---|---|
| 02/01/20 | On-site trial support | | 15.6 | |
| 02/02/20 | On-site trial support | | 13.7 | |
| 02/03/20 | On-site trial support | | 13.7 | |
| 02/04/20 | On-site trial support | | 11.2 | |
| 02/05/20 | On-site trial support | | 13.6 | |
| 02/06/20 | On-site trial support | | 16.1 | |
| 02/07/20 | On-site trial support | | 16.0 | |
| 02/08/20 | On-site trial support | | 13.1 | |
| 02/09/20 | On-site trial support | | 14.1 | |
| 02/10/20 | On-site trial support | | 15.2 | |
| 02/11/20 | On-site trial support | | 17.0 | |
| 02/12/20 | On-site trial support | | 12.0 | |
| 02/13/20 | On-site trial support | | 10.2 | |
| | | Total Hours: | **181.5** | **0.0** |

**Fulcrum Legal Graphics**

Itemized Charges

| Equipment Rental | | tax |
|---|---|---|
| 1/11 - 2/14/20  Trial File Server | $ | 250.00 |
| Total Equipment Rental: $ | | **250.00** |

| Expenses | | tax |
|---|---|---|
| 1/11 - 2/14/20  Airline/ taxis/ working meals - W. Wozniak | $ | 3,595.74 |
| 1/11 - 2/14/20  Lodging - W. Wozniak | $ | 10,810.99 |
| 1/11 - 2/14/20  Airline/ lodging/ taxis/ working meals - P. Holwitz | $ | 2,174.68 |
| 02/13/20        2 - FedEx delivery | $ | 163.26 |
| Total Expenses: $ | | **16,744.67** |

# Exhibit 2

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5120 | C.J. Hickey III | 10/11/19 | Webex w/ A. Alper and R. Dokhanchy re Opening slides | 6.1 | $350 | $2,135.00 | 100% | $2,135.00 |
| 5120 | C.J. Hickey III | 10/13/19 | Opening demonstratives | 6.2 | $350 | $2,170.00 | 100% | $2,170.00 |
| 5120 | C.J. Hickey III | 10/19/19 | Trial demonstrative production | 5.4 | $350 | $1,890.00 | 100% | $1,890.00 |
| 5137 | C.J. Hickey III | 10/20/19 | Trial demonstrative production | 7.8 | $350 | $2,730.00 | 100% | $2,730.00 |
| 5137 | C.J. Hickey III | 10/21/19 | Trial demonstrative production | 0.4 | $350 | $140.00 | 100% | $140.00 |
| 5120 | Wes Wozniak | 10/01/19 | Graphics production - Wicker | 1.9 | $260 | $494.00 | 100% | $494.00 |
| 5120 | Wes Wozniak | 10/03/19 | Graphics production - Wicker | 1.8 | $260 | $468.00 | 100% | $468.00 |
| 5120 | Wes Wozniak | 10/04/19 | Graphics production - Wicker | 5.4 | $260 | $1,404.00 | 100% | $1,404.00 |
| 5120 | Wes Wozniak | 10/05/19 | Graphics production - Wicker | 1.6 | $260 | $416.00 | 100% | $416.00 |
| 5120 | Wes Wozniak | 10/07/19 | Graphics production - Wicker | 0.9 | $260 | $234.00 | 100% | $234.00 |
| 5120 | Wes Wozniak | 10/09/19 | Graphics production - Wicker | 7.2 | $260 | $1,872.00 | 100% | $1,872.00 |
| 5120 | Wes Wozniak | 10/10/19 | Graphics production - Wicker | 1.5 | $260 | $390.00 | 100% | $390.00 |
| 5120 | Wes Wozniak | 10/13/19 | Graphics production - Wicker | 2.9 | $260 | $754.00 | 100% | $754.00 |
| 5120 | Wes Wozniak | 10/14/19 | Graphics production - Wicker, Opening | 6.2 | $260 | $1,612.00 | 100% | $1,612.00 |
| 5120 | Wes Wozniak | 10/15/19 | Graphics production - Wicker | 7.0 | $260 | $1,820.00 | 100% | $1,820.00 |
| 5137 | Wes Wozniak | 10/16/19 | Graphics production - Wicker | 5.8 | $260 | $1,508.00 | 100% | $1,508.00 |
| 5137 | Wes Wozniak | 10/17/19 | Graphics production - Wicker | 1.9 | $260 | $494.00 | 100% | $494.00 |
| 5137 | Wes Wozniak | 10/20/19 | Graphics production - Opening, Wicker | 9.6 | $260 | $2,496.00 | 100% | $2,496.00 |
| 5137 | Wes Wozniak | 10/21/19 | Graphics production - Opening, Wicker | 4.5 | $260 | $1,170.00 | 100% | $1,170.00 |
| 5137 | Wes Wozniak | 10/22/19 | Graphics production - Client calls, Wicker | 5.9 | $260 | $1,534.00 | 100% | $1,534.00 |
| 5137 | Wes Wozniak | 10/23/19 | Graphics production - Wicker | 10.8 | $260 | $2,808.00 | 100% | $2,808.00 |
| 5137 | Wes Wozniak | 10/24/19 | Graphics production - Wicker | 2.8 | $260 | $728.00 | 100% | $728.00 |
| 5137 | Wes Wozniak | 10/25/19 | On-site trial support | 15.8 | $260 | $4,108.00 | 40% | $1,643.20 |
| 5137 | Wes Wozniak | 10/26/19 | On-site trial support | 19.0 | $260 | $4,940.00 | 80% | $3,952.00 |
| 5137 | Wes Wozniak | 10/27/19 | On-site trial support | 16.7 | $260 | $4,342.00 | 80% | $3,473.60 |
| 5137 | Wes Wozniak | 10/28/19 | On-site trial support | 14.9 | $260 | $3,874.00 | 80% | $3,099.20 |
| 5137 | Wes Wozniak | 10/29/19 | On-site trial support | 15.2 | $260 | $3,952.00 | 80% | $3,161.60 |
| 5137 | Wes Wozniak | 10/30/19 | On-site trial support | 16.4 | $260 | $4,264.00 | 80% | $3,411.20 |
| 5137 | Wes Wozniak | 10/31/19 | On-site trial support | 15.3 | $260 | $3,978.00 | 80% | $3,182.40 |
| 5137 | Wes Wozniak | 11/01/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 80% | $1,664.00 |
| 5137 | Wes Wozniak | 11/02/19 | On-site trial support | 10.2 | $260 | $2,652.00 | 80% | $2,121.60 |
| 5137 | Wes Wozniak | 11/03/19 | On-site trial support | 10.7 | $260 | $2,782.00 | 80% | $2,225.60 |
| 5137 | Wes Wozniak | 11/04/19 | On-site trial support | 18.6 | $260 | $4,836.00 | 80% | $3,868.80 |
| 5137 | Wes Wozniak | 11/05/19 | On-site trial support | 16.8 | $260 | $4,368.00 | 80% | $3,494.40 |

1

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5137 | Wes Wozniak | 11/06/19 | On-site trial support | 15.3 | $260 | $3,978.00 | 30% | $1,193.40 |
| 5137 | Wes Wozniak | 11/07/19 | On-site trial support | 10.8 | $260 | $2,808.00 | 10% | $280.80 |
| 5137 | Wes Wozniak | 11/08/19 | On-site trial support | 9.1 | $260 | $2,366.00 | 60% | $1,419.60 |
| 5137 | Wes Wozniak | 11/09/19 | On-site trial support | 9.5 | $260 | $2,470.00 | 60% | $1,482.00 |
| 5137 | Wes Wozniak | 11/10/19 | On-site trial support | 12.9 | $260 | $3,354.00 | 60% | $2,012.40 |
| 5137 | Wes Wozniak | 11/11/19 | On-site trial support | 15.3 | $260 | $3,978.00 | 80% | $3,182.40 |
| 5137 | Wes Wozniak | 11/12/19 | On-site trial support | 14.9 | $260 | $3,874.00 | 80% | $3,099.20 |
| 5137 | Wes Wozniak | 11/13/19 | On-site trial support | 13.8 | $260 | $3,588.00 | 80% | $2,870.40 |
| 5137 | Wes Wozniak | 11/14/19 | On-site trial support | 14.7 | $260 | $3,822.00 | 80% | $3,057.60 |
| 5137 | Wes Wozniak | 11/15/19 | On-site trial support | 13.4 | $260 | $3,484.00 | 80% | $2,787.20 |
| 5137 | Wes Wozniak | 11/16/19 | On-site trial support | 15.1 | $260 | $3,926.00 | 80% | $3,140.80 |
| 5148 | Wes Wozniak | 11/17/19 | On-site trial support | 14.8 | $260 | $3,848.00 | 80% | $3,078.40 |
| 5148 | Wes Wozniak | 11/18/19 | On-site trial support | 14.9 | $260 | $3,874.00 | 80% | $3,099.20 |
| 5148 | Wes Wozniak | 11/19/19 | On-site trial support | 13.1 | $260 | $3,406.00 | 80% | $2,724.80 |
| 5148 | Wes Wozniak | 11/20/19 | On-site trial support | 11.4 | $260 | $2,964.00 | 50% | $1,482.00 |
| 5148 | Wes Wozniak | 11/21/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 50% | $1,040.00 |
| 5148 | Wes Wozniak | 11/22/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 50% | $1,040.00 |
| 5148 | Wes Wozniak | 11/23/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 50% | $1,040.00 |
| 5148 | Wes Wozniak | 11/24/19 | On-site trial support | 12.4 | $260 | $3,224.00 | 50% | $1,612.00 |
| 5148 | Wes Wozniak | 11/25/19 | On-site trial support | 13.9 | $260 | $3,614.00 | 50% | $1,807.00 |
| 5148 | Wes Wozniak | 11/26/19 | On-site trial support | 14.2 | $260 | $3,692.00 | 10% | $369.20 |
| 5148 | Wes Wozniak | 12/01/19 | On-site trial support | 10.5 | $260 | $2,730.00 | 0% | $0.00 |
| 5148 | Wes Wozniak | 12/02/19 | On-site trial support | 14.2 | $260 | $3,692.00 | 20% | $738.40 |
| 5148 | Wes Wozniak | 12/03/19 | On-site trial support | 14.1 | $260 | $3,666.00 | 20% | $733.20 |
| 5148 | Wes Wozniak | 12/04/19 | On-site trial support | 12.6 | $260 | $3,276.00 | 20% | $655.20 |
| 5148 | Wes Wozniak | 12/05/19 | On-site trial support | 9.5 | $260 | $2,470.00 | 20% | $494.00 |
| 5148 | Wes Wozniak | 12/06/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 20% | $416.00 |
| 5148 | Wes Wozniak | 12/07/19 | On-site trial support | 8.7 | $260 | $2,262.00 | 20% | $452.40 |
| 5148 | Wes Wozniak | 12/08/19 | On-site trial support | 11.5 | $260 | $2,990.00 | 20% | $598.00 |
| 5148 | Wes Wozniak | 12/09/19 | On-site trial support | 12.9 | $260 | $3,354.00 | 20% | $670.80 |
| 5148 | Wes Wozniak | 12/10/19 | On-site trial support | 12.7 | $260 | $3,302.00 | 20% | $660.40 |
| 5148 | Wes Wozniak | 12/11/19 | On-site trial support | 12.5 | $260 | $3,250.00 | 20% | $650.00 |
| 5148 | Wes Wozniak | 12/12/19 | On-site trial support | 10.4 | $260 | $2,704.00 | 20% | $540.80 |
| 5148 | Wes Wozniak | 12/13/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 20% | $416.00 |
| 5148 | Wes Wozniak | 12/14/19 | On-site trial support | 4.0 | $260 | $1,040.00 | 0% | $0.00 |
| 5158 | Wes Wozniak | 12/16/19 | On-site trial support | 12.3 | $260 | $3,198.00 | 20% | $639.60 |
| 5158 | Wes Wozniak | 12/17/19 | On-site trial support | 10.2 | $260 | $2,652.00 | 0% | $0.00 |
| 5172 | Wes Wozniak | 01/11/20 | On-site trial support | 13.9 | $260 | $3,614.00 | 10% | $361.40 |
| 5172 | Wes Wozniak | 01/12/20 | On-site trial support | 13.6 | $260 | $3,536.00 | 25% | $884.00 |

2

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5172 | Wes Wozniak | 01/13/20 | On-site trial support | 14.2 | $260 | $3,692.00 | 10% | $369.20 |
| 5172 | Wes Wozniak | 01/14/20 | Graphics production - Closing | 3.5 | $260 | $910.00 | 100% | $910.00 |
| 5172 | Wes Wozniak | 01/15/20 | Graphics production | 3.8 | $260 | $988.00 | 100% | $988.00 |
| 5172 | Wes Wozniak | 01/16/20 | Graphics production - Closing | 2.3 | $260 | $598.00 | 100% | $598.00 |
| 5172 | Wes Wozniak | 01/17/20 | Graphics production - Closing | 2.1 | $260 | $546.00 | 100% | $546.00 |
| 5172 | Wes Wozniak | 01/18/20 | On-site trial support | 10.4 | $260 | $2,704.00 | 0% | $0.00 |
| 5172 | Wes Wozniak | 01/19/20 | On-site trial support | 9.9 | $260 | $2,574.00 | 50% | $1,287.00 |
| 5172 | Wes Wozniak | 01/20/20 | On-site trial support | 17.6 | $260 | $4,576.00 | 50% | $2,288.00 |
| 5172 | Wes Wozniak | 01/21/20 | On-site trial support | 12.6 | $260 | $3,276.00 | 50% | $1,638.00 |
| 5172 | Wes Wozniak | 01/22/20 | On-site trial support | 12.2 | $260 | $3,172.00 | 50% | $1,586.00 |
| 5172 | Wes Wozniak | 01/23/20 | On-site trial support | 9.5 | $260 | $2,470.00 | 50% | $1,235.00 |
| 5172 | Wes Wozniak | 01/24/20 | On-site trial support | 8.0 | $260 | $2,080.00 | 50% | $1,040.00 |
| 5172 | Wes Wozniak | 01/25/20 | On-site trial support | 8.5 | $260 | $2,210.00 | 50% | $1,105.00 |
| 5172 | Wes Wozniak | 01/26/20 | On-site trial support | 11.0 | $260 | $2,860.00 | 50% | $1,430.00 |
| 5172 | Wes Wozniak | 01/27/20 | On-site trial support | 10.2 | $260 | $2,652.00 | 50% | $1,326.00 |
| 5172 | Wes Wozniak | 01/28/20 | On-site trial support | 11.6 | $260 | $3,016.00 | 50% | $1,508.00 |
| 5172 | Wes Wozniak | 01/29/20 | On-site trial support | 14.7 | $260 | $3,822.00 | 50% | $1,911.00 |
| 5172 | Wes Wozniak | 01/30/20 | On-site trial support | 16.1 | $260 | $4,186.00 | 50% | $2,093.00 |
| 5172 | Wes Wozniak | 01/31/20 | On-site trial support | 15.6 | $260 | $4,056.00 | 50% | $2,028.00 |
| 5172 | Wes Wozniak | 02/01/20 | On-site trial support | 15.7 | $260 | $4,082.00 | 90% | $3,673.80 |
| 5184 | Wes Wozniak | 02/02/20 | On-site trial support | 14.5 | $260 | $3,770.00 | 90% | $3,393.00 |
| 5184 | Wes Wozniak | 02/03/20 | On-site trial support | 14.2 | $260 | $3,692.00 | 90% | $3,322.80 |
| 5184 | Wes Wozniak | 02/04/20 | On-site trial support | 13.4 | $260 | $3,484.00 | 90% | $3,135.60 |
| 5184 | Wes Wozniak | 02/05/20 | On-site trial support | 13.9 | $260 | $3,614.00 | 90% | $3,252.60 |
| 5184 | Wes Wozniak | 02/06/20 | On-site trial support | 15.8 | $260 | $4,108.00 | 90% | $3,697.20 |
| 5184 | Wes Wozniak | 02/07/20 | On-site trial support | 17.1 | $260 | $4,446.00 | 90% | $4,001.40 |
| 5184 | Wes Wozniak | 02/08/20 | On-site trial support | 14.2 | $260 | $3,692.00 | 90% | $3,322.80 |
| 5184 | Wes Wozniak | 02/09/20 | On-site trial support | 15.9 | $260 | $4,134.00 | 75% | $3,100.50 |
| 5184 | Wes Wozniak | 02/10/20 | On-site trial support | 14.2 | $260 | $3,692.00 | 75% | $2,769.00 |
| 5184 | Wes Wozniak | 02/11/20 | On-site trial support | 17.1 | $260 | $4,446.00 | 75% | $3,334.50 |
| 5184 | Wes Wozniak | 02/12/20 | On-site trial support | 16.4 | $260 | $4,264.00 | 10% | $426.40 |
| 5184 | Wes Wozniak | 02/13/20 | On-site trial support | 8.0 | $260 | $2,080.00 | 0% | $0.00 |
| 5184 | Wes Wozniak | 02/14/20 | On-site trial support | 9.1 | $260 | $2,366.00 | 0% | $0.00 |
| 5120 | Peter Holwitz | 10/08/19 | Graphics production - Wicker | 2.5 | $230 | $575.00 | 100% | $575.00 |
| 5120 | Peter Holwitz | 10/09/19 | Graphics production - Wicker | 7.1 | $230 | $1,633.00 | 100% | $1,633.00 |
| 5120 | Peter Holwitz | 10/12/19 | Graphics production - Motorola Opening deck revs | 4.2 | $230 | $966.00 | 100% | $966.00 |
| 5120 | Peter Holwitz | 10/13/19 | Graphics production - Wicker Direct | 8.0 | $230 | $1,840.00 | 100% | $1,840.00 |

3

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5120 | Peter Holwitz | 10/14/19 | Graphics production - Opening, Wicker | 13.5 | $230 | $3,105.00 | 100% | $3,105.00 |
| 5120 | Peter Holwitz | 10/15/19 | Graphics production - Wicker DSPF/Tutorial, Opening | 7.2 | $230 | $1,656.00 | 100% | $1,656.00 |
| 5137 | Peter Holwitz | 10/16/19 | Graphics production - Maleckowski | 4.8 | $230 | $1,104.00 | 100% | $1,104.00 |
| 5137 | Peter Holwitz | 10/17/19 | Graphics production - Maleckowski | 7.0 | $230 | $1,610.00 | 100% | $1,610.00 |
| 5137 | Peter Holwitz | 10/18/19 | Graphics production - Maleckowski | 4.3 | $230 | $989.00 | 100% | $989.00 |
| 5137 | Peter Holwitz | 10/19/19 | Graphics production - Maleckowski, Moto Opening revisions | 8.0 | $230 | $1,840.00 | 100% | $1,840.00 |
| 5137 | Peter Holwitz | 10/21/19 | Graphics production - Maleckowski, Moto Opening revisions | 9.2 | $230 | $2,116.00 | 100% | $2,116.00 |
| 5137 | Peter Holwitz | 10/22/19 | Graphics production - Maleckowski, Moto Opening revisions | 4.0 | $230 | $920.00 | 100% | $920.00 |
| 5137 | Peter Holwitz | 10/23/19 | Graphics production - Maleckowski, Boerger, Moto Opening revisions | 9.2 | $230 | $2,116.00 | 100% | $2,116.00 |
| 5137 | Peter Holwitz | 10/27/19 | On-site trial support | 9.5 | $230 | $2,185.00 | 0% | $0.00 |
| 5137 | Peter Holwitz | 10/28/19 | On-site trial support | 11.9 | $230 | $2,737.00 | 80% | $2,189.60 |
| 5137 | Peter Holwitz | 10/29/19 | On-site trial support | 15.0 | $230 | $3,450.00 | 80% | $2,760.00 |
| 5137 | Peter Holwitz | 10/30/19 | On-site trial support | 15.0 | $230 | $3,450.00 | 80% | $2,760.00 |
| 5137 | Peter Holwitz | 10/31/19 | On-site trial support | 14.5 | $230 | $3,335.00 | 80% | $2,668.00 |
| 5137 | Peter Holwitz | 11/01/19 | On-site trial support | 10.0 | $230 | $2,300.00 | 80% | $1,840.00 |
| 5137 | Peter Holwitz | 11/02/19 | On-site trial support | 9.5 | $230 | $2,185.00 | 80% | $1,748.00 |
| 5137 | Peter Holwitz | 11/03/19 | On-site trial support | 13.5 | $230 | $3,105.00 | 80% | $2,484.00 |
| 5137 | Peter Holwitz | 11/04/19 | On-site trial support | 13.0 | $230 | $2,990.00 | 80% | $2,392.00 |
| 5137 | Peter Holwitz | 11/05/19 | On-site trial support | 14.0 | $230 | $3,220.00 | 80% | $2,576.00 |
| 5137 | Peter Holwitz | 11/06/19 | On-site trial support | 14.0 | $230 | $3,220.00 | 80% | $2,576.00 |
| 5137 | Peter Holwitz | 11/07/19 | On-site trial support | 10.0 | $230 | $2,300.00 | 60% | $1,380.00 |
| 5137 | Peter Holwitz | 11/08/19 | On-site trial support | 9.0 | $230 | $2,070.00 | 60% | $1,242.00 |
| 5137 | Peter Holwitz | 11/09/19 | On-site trial support | 11.6 | $230 | $2,668.00 | 60% | $1,600.80 |
| 5137 | Peter Holwitz | 11/10/19 | On-site trial support | 12.5 | $230 | $2,875.00 | 60% | $1,725.00 |
| 5137 | Peter Holwitz | 11/11/19 | On-site trial support | 14.5 | $230 | $3,335.00 | 80% | $2,668.00 |
| 5137 | Peter Holwitz | 11/12/19 | On-site trial support | 15.3 | $230 | $3,519.00 | 80% | $2,815.20 |

4

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5137 | Peter Holwitz | 11/13/19 | On-site trial support | 13.8 | $230 | $3,174.00 | 80% | $2,539.20 |
| 5137 | Peter Holwitz | 11/14/19 | On-site trial support | 12.0 | $230 | $2,760.00 | 80% | $2,208.00 |
| 5137 | Peter Holwitz | 11/15/19 | On-site trial support | 13.8 | $230 | $3,174.00 | 80% | $2,539.20 |
| 5148 | Peter Holwitz | 11/16/19 | On-site trial support | 10.0 | $230 | $2,300.00 | 0% | $0.00 |
| 5172 | Peter Holwitz | 01/11/20 | On-site trial support | 8.5 | $230 | $1,955.00 | 0% | $0.00 |
| 5172 | Peter Holwitz | 01/12/20 | On-site trial support | 12.8 | $230 | $2,944.00 | 25% | $736.00 |
| 5172 | Peter Holwitz | 01/13/20 | On-site trial support | 9.5 | $230 | $2,185.00 | 25% | $546.25 |
| 5172 | Peter Holwitz | 01/14/20 | On-site trial support | 5.8 | $230 | $1,334.00 | 80% | $1,067.20 |
| 5172 | Peter Holwitz | 01/15/20 | On-site trial support | 9.5 | $230 | $2,185.00 | 80% | $1,748.00 |
| 5172 | Peter Holwitz | 01/16/20 | On-site trial support | 10.0 | $230 | $2,300.00 | 80% | $1,840.00 |
| 5172 | Peter Holwitz | 01/17/20 | On-site trial support | 9.5 | $230 | $2,185.00 | 80% | $1,748.00 |
| 5172 | Peter Holwitz | 01/18/20 | On-site trial support | 8.0 | $230 | $1,840.00 | 80% | $1,472.00 |
| 5172 | Peter Holwitz | 01/19/20 | On-site trial support | 10.0 | $230 | $2,300.00 | 50% | $1,150.00 |
| 5172 | Peter Holwitz | 01/20/20 | On-site trial support | 14.0 | $230 | $3,220.00 | 50% | $1,610.00 |
| 5172 | Peter Holwitz | 01/21/20 | On-site trial support | 12.5 | $230 | $2,875.00 | 50% | $1,437.50 |
| 5172 | Peter Holwitz | 01/22/20 | On-site trial support | 12.2 | $230 | $2,806.00 | 50% | $1,403.00 |
| 5172 | Peter Holwitz | 01/23/20 | On-site trial support | 12.0 | $230 | $2,760.00 | 50% | $1,380.00 |
| 5172 | Peter Holwitz | 01/24/20 | On-site trial support | 9.0 | $230 | $2,070.00 | 50% | $1,035.00 |
| 5172 | Peter Holwitz | 01/25/20 | On-site trial support | 8.0 | $230 | $1,840.00 | 50% | $920.00 |
| 5172 | Peter Holwitz | 01/26/20 | On-site trial support | 12.0 | $230 | $2,760.00 | 50% | $1,380.00 |
| 5172 | Peter Holwitz | 01/27/20 | On-site trial support | 14.0 | $230 | $3,220.00 | 50% | $1,610.00 |
| 5172 | Peter Holwitz | 01/28/20 | On-site trial support | 12.0 | $230 | $2,760.00 | 50% | $1,380.00 |
| 5172 | Peter Holwitz | 01/29/20 | On-site trial support | 18.0 | $230 | $4,140.00 | 50% | $2,070.00 |
| 5172 | Peter Holwitz | 01/30/29 | On-site trial support | 16.2 | $230 | $3,726.00 | 50% | $1,863.00 |
| 5172 | Peter Holwitz | 01/31/20 | On-site trial support | 12.0 | $230 | $2,760.00 | 50% | $1,380.00 |
| 5184 | Peter Holwitz | 02/01/20 | On-site trial support | 15.6 | $230 | $3,588.00 | 90% | $3,229.20 |
| 5184 | Peter Holwitz | 02/02/20 | On-site trial support | 13.7 | $230 | $3,151.00 | 90% | $2,835.90 |
| 5184 | Peter Holwitz | 02/03/20 | On-site trial support | 13.7 | $230 | $3,151.00 | 90% | $2,835.90 |
| 5184 | Peter Holwitz | 02/04/20 | On-site trial support | 11.2 | $230 | $2,576.00 | 90% | $2,318.40 |
| 5184 | Peter Holwitz | 02/05/20 | On-site trial support | 13.6 | $230 | $3,128.00 | 90% | $2,815.20 |
| 5184 | Peter Holwitz | 02/06/20 | On-site trial support | 16.1 | $230 | $3,703.00 | 90% | $3,332.70 |
| 5184 | Peter Holwitz | 02/07/20 | On-site trial support | 16.0 | $230 | $3,680.00 | 90% | $3,312.00 |
| 5184 | Peter Holwitz | 02/08/20 | On-site trial support | 13.1 | $230 | $3,013.00 | 90% | $2,711.70 |
| 5184 | Peter Holwitz | 02/09/20 | On-site trial support | 14.1 | $230 | $3,243.00 | 75% | $2,432.25 |
| 5184 | Peter Holwitz | 02/10/20 | On-site trial support | 15.2 | $230 | $3,496.00 | 75% | $2,622.00 |
| 5184 | Peter Holwitz | 02/11/20 | On-site trial support | 17.0 | $230 | $3,910.00 | 75% | $2,932.50 |
| 5184 | Peter Holwitz | 02/12/20 | On-site trial support | 12.0 | $230 | $2,760.00 | 10% | $276.00 |
| 5184 | Peter Holwitz | 02/13/20 | On-site trial support | 10.2 | $230 | $2,346.00 | 0% | $0.00 |
| 5137 | Michael Lake | 10/21/19 | Graphics production - Rangan | 8.6 | $260 | $2,236.00 | 100% | $2,236.00 |

5

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5137 | Michael Lake | 10/22/19 | Case preparation and logistics | 2.0 | $260 | $520.00 | 0% | $0.00 |
| 5137 | Michael Lake | 10/23/19 | On-site trial support | 15.2 | $260 | $3,952.00 | 50% | $1,976.00 |
| 5137 | Michael Lake | 10/24/19 | On-site trial support | 14.8 | $260 | $3,848.00 | 80% | $3,078.40 |
| 5137 | Michael Lake | 10/25/19 | On-site trial support | 15.0 | $260 | $3,900.00 | 80% | $3,120.00 |
| 5137 | Michael Lake | 10/26/19 | On-site trial support | 15.5 | $260 | $4,030.00 | 80% | $3,224.00 |
| 5137 | Michael Lake | 10/27/19 | On-site trial support | 14.8 | $260 | $3,848.00 | 80% | $3,078.40 |
| 5137 | Michael Lake | 10/28/19 | On-site trial support | 14.8 | $260 | $3,848.00 | 80% | $3,078.40 |
| 5137 | Michael Lake | 10/29/19 | On-site trial support | 15.5 | $260 | $4,030.00 | 80% | $3,224.00 |
| 5137 | Michael Lake | 10/30/19 | On-site trial support | 14.0 | $260 | $3,640.00 | 80% | $2,912.00 |
| 5137 | Michael Lake | 10/31/19 | On-site trial support | 13.3 | $260 | $3,458.00 | 80% | $2,766.40 |
| 5137 | Michael Lake | 11/01/19 | On-site trial support | 11.3 | $260 | $2,938.00 | 80% | $2,350.40 |
| 5137 | Michael Lake | 11/02/19 | On-site trial support | 12.5 | $260 | $3,250.00 | 80% | $2,600.00 |
| 5137 | Michael Lake | 11/03/19 | On-site trial support | 13.2 | $260 | $3,432.00 | 80% | $2,745.60 |
| 5137 | Michael Lake | 11/04/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 80% | $1,664.00 |
| 5137 | Michael Lake | 11/05/19 | On-site trial support | 14.8 | $260 | $3,848.00 | 80% | $3,078.40 |
| 5137 | Michael Lake | 11/06/19 | On-site trial support | 8.2 | $260 | $2,132.00 | 40% | $852.80 |
| 5137 | Michael Lake | 11/10/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 40% | $832.00 |
| 5137 | Michael Lake | 11/11/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 80% | $2,496.00 |
| 5137 | Michael Lake | 11/12/19 | On-site trial support | 14.1 | $260 | $3,666.00 | 80% | $2,932.80 |
| 5137 | Michael Lake | 11/13/19 | On-site trial support | 11.8 | $260 | $3,068.00 | 80% | $2,454.40 |
| 5137 | Michael Lake | 11/14/19 | On-site trial support | 10.0 | $260 | $2,600.00 | 80% | $2,080.00 |
| 5137 | Michael Lake | 11/15/19 | On-site trial support | 11.0 | $260 | $2,860.00 | 80% | $2,288.00 |
| 5137 | Michael Lake | 11/16/19 | On-site trial support | 14.5 | $260 | $3,770.00 | 80% | $3,016.00 |
| 5137 | Michael Lake | 11/17/19 | On-site trial support | 12.8 | $260 | $3,328.00 | 80% | $2,662.40 |
| 5148 | Michael Lake | 11/18/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 80% | $2,496.00 |
| 5148 | Michael Lake | 11/19/19 | On-site trial support | 11.2 | $260 | $2,912.00 | 80% | $2,329.60 |
| 5148 | Michael Lake | 11/20/19 | On-site trial support | 10.5 | $260 | $2,730.00 | 50% | $1,365.00 |
| 5148 | Michael Lake | 11/21/19 | On-site trial support | 10.2 | $260 | $2,652.00 | 50% | $1,326.00 |
| 5148 | Michael Lake | 11/22/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 50% | $1,040.00 |
| 5148 | Michael Lake | 11/23/19 | On-site trial support | 9.5 | $260 | $2,470.00 | 50% | $1,235.00 |
| 5148 | Michael Lake | 11/24/19 | On-site trial support | 10.0 | $260 | $2,600.00 | 50% | $1,300.00 |
| 5148 | Michael Lake | 11/25/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 50% | $1,560.00 |
| 5148 | Michael Lake | 11/26/19 | On-site trial support | 10.5 | $260 | $2,730.00 | 50% | $1,365.00 |
| 5148 | Michael Lake | 11/27/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 15% | $468.00 |
| 5148 | Michael Lake | 11/30/19 | On-site trial support | 14.5 | $260 | $3,770.00 | 15% | $565.50 |
| 5148 | Michael Lake | 12/01/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5148 | Michael Lake | 12/02/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5148 | Michael Lake | 12/03/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5148 | Michael Lake | 12/04/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |

6

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5148 | Michael Lake | 12/05/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5148 | Michael Lake | 12/06/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 20% | $416.00 |
| 5148 | Michael Lake | 12/07/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 20% | $416.00 |
| 5148 | Michael Lake | 12/08/19 | On-site trial support | 10.0 | $260 | $2,600.00 | 20% | $520.00 |
| 5148 | Michael Lake | 12/09/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5148 | Michael Lake | 12/10/19 | On-site trial support | 10.5 | $260 | $2,730.00 | 20% | $546.00 |
| 5148 | Michael Lake | 12/11/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5148 | Michael Lake | 12/12/19 | On-site trial support | 10.0 | $260 | $2,600.00 | 20% | $520.00 |
| 5148 | Michael Lake | 12/13/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 20% | $416.00 |
| 5148 | Michael Lake | 12/14/19 | On-site trial support | 8.0 | $260 | $2,080.00 | 20% | $416.00 |
| 5148 | Michael Lake | 12/15/19 | On-site trial support | 10.5 | $260 | $2,730.00 | 20% | $546.00 |
| 5158 | Michael Lake | 12/16/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5158 | Michael Lake | 12/17/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5158 | Michael Lake | 12/18/19 | On-site trial support | 12.0 | $260 | $3,120.00 | 20% | $624.00 |
| 5158 | Michael Lake | 12/19/19 | On-site trial support | 10.5 | $260 | $2,730.00 | 10% | $273.00 |
| 5137 | Bruce Lacey | 10/21/19 | Graphics production - Wicker | 6.9 | $240 | $1,656.00 | 100% | $1,656.00 |
| 5137 | Bruce Lacey | 10/22/19 | Graphics production - Wicker | 0.4 | $240 | $96.00 | 100% | $96.00 |
| 5137 | Bruce Lacey | 10/23/19 | Graphics production - Wicker | 8.0 | $240 | $1,920.00 | 100% | $1,920.00 |
| 5137 | Bruce Lacey | 10/24/19 | Graphics production - Wicker | 6.6 | $240 | $1,584.00 | 100% | $1,584.00 |
| 5137 | Bruce Lacey | 10/25/19 | Case preparation and logistics; On-site trial support | 15.7 | $240 | $3,768.00 | 25% | $942.00 |
| 5137 | Bruce Lacey | 10/26/19 | On-site trial support | 19.3 | $240 | $4,632.00 | 70% | $3,242.40 |
| 5137 | Bruce Lacey | 10/27/19 | On-site trial support | 16.5 | $240 | $3,960.00 | 70% | $2,772.00 |
| 5137 | Bruce Lacey | 10/28/19 | On-site trial support | 14.9 | $240 | $3,576.00 | 70% | $2,503.20 |
| 5137 | Bruce Lacey | 10/29/19 | On-site trial support | 15.4 | $240 | $3,696.00 | 70% | $2,587.20 |
| 5137 | Bruce Lacey | 10/30/19 | On-site trial support | 16.4 | $240 | $3,936.00 | 70% | $2,755.20 |
| 5137 | Bruce Lacey | 10/31/19 | On-site trial support | 15.4 | $240 | $3,696.00 | 70% | $2,587.20 |
| 5137 | Bruce Lacey | 11/01/19 | On-site trial support | 8.0 | $240 | $1,920.00 | 70% | $1,344.00 |
| 5137 | Bruce Lacey | 11/02/19 | On-site trial support | 9.8 | $240 | $2,352.00 | 70% | $1,646.40 |
| 5137 | Bruce Lacey | 11/03/19 | On-site trial support | 10.4 | $240 | $2,496.00 | 70% | $1,747.20 |
| 5137 | Bruce Lacey | 11/04/19 | On-site trial support | 17.4 | $240 | $4,176.00 | 70% | $2,923.20 |
| 5137 | Bruce Lacey | 11/05/19 | On-site trial support | 17.3 | $240 | $4,152.00 | 70% | $2,906.40 |
| 5137 | Bruce Lacey | 11/06/19 | On-site trial support | 15.9 | $240 | $3,816.00 | 70% | $2,671.20 |
| 5137 | Bruce Lacey | 11/07/19 | On-site trial support | 10.8 | $240 | $2,592.00 | 0% | $0.00 |
| 5120 | Sofia Stephens | 10/14/19 | Graphics production | 5.0 | $220 | $1,100.00 | 100% | $1,100.00 |
| 5137 | Sofia Stephens | 10/25/19 | Graphics production | 6.5 | $220 | $1,430.00 | 100% | $1,430.00 |
| 5137 | Sofia Stephens | 11/15/19 | Case preparation and logistics; On-site trial support | 10.0 | $220 | $2,200.00 | 0% | $0.00 |
| 5148 | Sofia Stephens | 11/15/19 | On-site trial support | 10.0 | $220 | $2,200.00 | 60% | $1,320.00 |

7

**Exhibit 2 - Fulcrum Time Entries**

| Invoice | Person | Date | Task | Hours | Rate | Actual Total | % Slide Prep | Adjusted Total |
|---|---|---|---|---|---|---|---|---|
| 5148 | Sofia Stephens | 11/16/19 | On-site trial support | 16.0 | $220 | $3,520.00 | 60% | $2,112.00 |
| 5148 | Sofia Stephens | 11/17/19 | On-site trial support | 15.1 | $220 | $3,322.00 | 60% | $1,993.20 |
| 5148 | Sofia Stephens | 11/18/19 | On-site trial support | 16.4 | $220 | $3,608.00 | 60% | $2,164.80 |
| 5148 | Sofia Stephens | 11/19/19 | On-site trial support | 12.0 | $220 | $2,640.00 | 25% | $660.00 |
| 5148 | Sofia Stephens | 11/20/19 | On-site trial support | 10.1 | $220 | $2,222.00 | 25% | $555.50 |
| 5148 | Sofia Stephens | 11/21/19 | On-site trial support | 10.0 | $220 | $2,200.00 | 25% | $550.00 |
| 5148 | Sofia Stephens | 11/22/19 | On-site trial support | 9.2 | $220 | $2,024.00 | 25% | $506.00 |
| 5148 | Sofia Stephens | 11/23/19 | On-site trial support | 8.0 | $220 | $1,760.00 | 25% | $440.00 |
| 5148 | Sofia Stephens | 11/24/19 | On-site trial support | 12.0 | $220 | $2,640.00 | 25% | $660.00 |
| 5148 | Sofia Stephens | 11/25/19 | On-site trial support | 13.9 | $220 | $3,058.00 | 25% | $764.50 |
| 5148 | Sofia Stephens | 11/26/19 | On-site trial support | 12.4 | $220 | $2,728.00 | 25% | $682.00 |
| 5148 | Sofia Stephens | 11/27/19 | On-site trial support | 8.0 | $220 | $1,760.00 | 0% | $0.00 |
| TOTAL | | | | | | $730,971.00 | | $436,146.80 |

8